EXHIBIT 12

EXHIBIT

R EX. 224

# APPLICATION AND CERTIFICATE FOR PAYMENT

TO (OWNER): Madrigal Condominiums, LLC
c/o QDC Development Services of Washington, LLC
1001 G Street, NW, Suite 700W
Washington, DC 20001

PROJECT: MADRIGAL LOFTS

FROM (CONTRACTOR): Foulger-Pratt Madrigal, LLC
9600 Blackwell Road
Suite 200
Gaithersburg MD 20850

ARCHITECT: Davis, Carter, Scott, Ltd.
1676 International Drive
Suite 500
McLean, VA 22102

APPLICATION

PERIOD TO:           Mar-26-08

ARCHITECT'S
PROJECT NO:

CONTRACT DATE:

Application is made for Payment, as shown below, in connection with the Contract.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | 62,000,000 |
| 2. Net Change by Change Order | 1,737,637 |
| 3. Contract Sum To Date (Line 1 + 2) | 63,737,637 |
| 4. TOTAL COMPLETE & STORED TO DATE | 63,169,344 |
|    (Column G) | |
| 5. RETAINAGE: | |
|    a. 5% of Completed Work    2,272,693 | |
|       (Column D + E) | |
|    b. 5% of Stored Materials | |
|       (Column F) | |
| Total Retainage (line 5a + 5b or | |
|    Total in Column I) | 2,272,693 |
| 6. TOTAL EARNED LESS RETAINAGE | 60,896,692 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | |
|    (Line 6 from prior Certificate) | 60,845,482 |
| 8. CURRENT PAYMENT DUE | 51,210 |
| 9. BALANCE TO FINISH, PLUS RETAINAGE (3-6) | 2,840 |

## CONTRACTOR'S APPLICATION FOR PAYMENT

### CHANGE ORDER SUMMARY

| | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Change orders approved in previous months by Owner | — | — |
| TRU C/O# | | |

**Approved this Month**

| Number | Date Approved | | |
|---|---|---|---|
| CO 1-5 | | 1,152,206 | |
| CO 6-10 | | 206,054 | |
| CO 11-15 | | 92,634 | |
| CO 16-20 | | 161,708 | |
| CO 21-23 | | 125,035 | |
| CO 25 | | | |
| CO 26 | | | |
| CO 27 | | | |
| **TOTALS** | | 1,737,637 | |
| Net Change by Change Orders | | $ | 1,737,637 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current ment shown herein is now due.

CONTRACTOR: Foulger-Pratt Madrigal, LLC

By: _____ Date: February 12, 2008   March 26, 2008

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, and based on on-site observations and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED   $ 51,210

(Attached explanation if amount certified differs from the amount applied for)

ARCHITECT: David Carter, Scott, Ltd.

By: _____   Date: 3/26/08

State of: Maryland   County of: Carroll County
Subscribed and sworn before me this day of 26 MAR 208
Notary Public: _____
My commission expires 12/01/2010

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

MC000014187

EXHIBIT 12

## CONTINUATION SHEET

DOCUMENT G700, APPLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractor's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use column I on Contracts where variable retainage for line items may apply.

**DOCUMENT G703**

(Instructions on reverse side)
APPLICATION NUMBER: 27
APPLICATION DATE: 3/25/2008
PERIOD TO: 3/26/2008
ARCHITECTS PROJECT NO.

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE variable |
|---|---|---|---|---|---|---|---|---|---|
| 01 | Earthwork and site | 1,615,000 | 1,615,000 | 0 | 0 | 1,615,000 | 100% | 0 | 0 |
| 02 | Sheeting and shoring | 1,390,000 | 1,390,000 | 0 | 0 | 1,390,000 | 100% | 0 | 128,327 |
| 03 | Dewatering | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 0 |
| 04 | Site utilities | 189,196 | 141,940 | 0 | 0 | 141,940 | 75% | 47,256 | 13,754 |
| 05 | Electrical vaults | 273,096 | 273,096 | 0 | 0 | 273,096 | 100% | 0 | 0 |
| 06 | Gas line relocation & other utilities | 34,763 | 34,763 | 0 | 0 | 34,763 | 100% | 0 | 0 |
| 07 | Asphalt - curb lane | 6,624 | 6,624 | 0 | 0 | 6,624 | 100% | 0 | 1,200 |
| 08 | Site concrete | 256,680 | 255,461 | 1,219 | 0 | 256,680 | 100% | 0 | |
| 09 | Unit pavers | 0 | | | | | | | |
| 10 | Landscape | 133,746 | 133,746 | 0 | 0 | 133,746 | 100% | 0 | 13,375 |
| 11 | Concrete | 10,080,802 | 10,080,802 | 0 | 0 | 10,080,802 | 100% | 0 | 144,204 |
| 12 | Architectural precast - stone | 636,469 | 636,469 | 0 | 0 | 636,469 | 100% | 0 | 30,557 |
| 13 | Masonry | 1,618,391 | 1,618,391 | 0 | 0 | 1,618,391 | 100% | 0 | 77,708 |
| 14 | Miscellaneous metals | 2,659,024 | 2,649,074 | 7,150 | 0 | 2,656,224 | 100% | 2,800 | 127,361 |
| 15 | Entrance canopy | 131,000 | 129,500 | 1,500 | 0 | 131,000 | 100% | 0 | 13,100 |
| 16 | Rough carpentry (included below) | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 17 | Cabinets and countertops | 2,298,426 | 2,298,426 | 0 | 0 | 2,298,426 | 100% | 0 | |
| 18 | Finish carpentry | 337,200 | 326,293 | 0 | 0 | 326,293 | 97% | 10,907 | 32,629 |
| 19 | Waterproofing | 301,532 | 296,532 | 0 | 0 | 296,532 | 98% | 5,000 | 14,051 |
| 20 | Roofing and pavers | 391,183 | 391,183 | 0 | 0 | 391,183 | 100% | 0 | 39,000 |
| 21 | EIFS | 140,000 | 140,000 | 0 | 0 | 140,000 | 100% | 0 | 14,000 |
| 22 | Caulking | 345,000 | 324,965 | 8,200 | 0 | 333,165 | 97% | 11,835 | 26,747 |
| 23 | Doors/frames and hardware | 892,651 | 892,651 | 0 | 0 | 892,651 | 100% | 0 | 0 |
| 24 | Rotunda | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 25 | Windows and metal panels | 5,621,958 | 5,591,836 | 1,000 | 0 | 5,592,836 | 99% | 29,122 | 0 |
| 26 | Drywall (includes rough carpentry) | 4,299,550 | 4,299,550 | 0 | 0 | 4,299,550 | 100% | 0 | 203,610 |
| 27 | NOT USED | 0 | | | | | | | |
| 28 | Lobby - 1st floor finishes | 299,562 | 271,429 | 0 | 0 | 271,429 | 91% | 28,133 | 15,857 |
| 29 | Ceramic Tile, Wood, Carpet | 2,310,509 | 2,304,916 | 5,593 | 0 | 2,310,509 | 100% | 0 | |
| 30 | Wood Floors | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 31 | Carpet and VCT flooring | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 32 | Painting | 575,315 | 544,753 | 7,100 | 0 | 551,853 | 96% | 23,462 | 27,593 |
| 33 | Miscellaneous specialties | 258,563 | 258,563 | 0 | 0 | 258,563 | 100% | 0 | 8,751 |
| 34 | Glass shower doors | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 35 | Signage | 34,250 | 34,250 | 0 | 0 | 34,250 | 100% | 0 | 0 |
| 36 | Overhead door and grill | 20,216 | 20,216 | 0 | 0 | 20,216 | 100% | 0 | 0 |
| 37 | Miscellaneous special | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 38 | Mailboxes | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 39 | Parking control equipment | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |

EXHIBIT 12

CON... UATION SHEET

DOCUMENT G702, APPLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractor's signed Certification is attached.
In tabulation below, amounts are stated to the nearest dollar.
Use column I on Contracts where variable retainage for line items may apply.

DOCUMENT G...

(Instructions on reverse side)
APPLICATION NUMBER: 27
APPLICATION DATE: 3/25/2008
PERIOD TO: 3/26/2008
ARCHITECT'S PROJECT NO:

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE variable |
|---|---|---|---|---|---|---|---|---|---|
| 40 | Appliances | 1,252,504 | 1,252,504 | 0 | 0 | 1,252,504 | 100% | 0 | 0 |
| 41 | Trash chutes | 40,902 | 40,902 | 0 | 0 | 40,902 | 100% | 0 | 0 |
| 42 | Window washing equipment | 28,388 | 28,388 | 0 | 0 | 28,388 | 100% | 0 | 0 |
| 43 | Blinds | 123,900 | 123,900 | 0 | 0 | 123,900 | 100% | 0 | 61,950 |
| 44 | Elevators | 580,000 | 580,000 | 0 | 0 | 580,000 | 100% | 0 | 53,894 |
| 45 | - Cabs | 118,659 | 84,607 | 0 | 0 | 84,607 | 71% | 34,052 | 8,461 |
| 46 | Fire protection | 1,065,940 | 1,065,940 | 0 | 0 | 1,065,940 | 100% | 0 | 50,718 |
| 47 | Plumbing | 5,637,456 | 5,637,456 | 0 | 0 | 5,637,456 | 100% | 0 | 270,331 |
| 48 | HVAC | 4,329,224 | 4,248,523 | 22,600 | 0 | 4,271,123 | 99% | 58,101 | 203,447 |
| 49 | Electrical | 5,791,139 | 5,773,557 | 0 | 0 | 5,773,557 | 100% | 17,582 | 277,428 |
| 50 | Direct work Sub totals | 56,138,818 | 55,816,205 | 54,362 | 0 | 55,870,567 | 100% | 268,251 | 1,927,802 |
| 51 | NOT USED | 0 | | | | 0 | 0% | 0 | 0 |
| 52 | 2 year warranty allowance | 300,000 | 0 | 0 | 0 | 0 | 0% | 300,000 | 0 |
| 53 | Contingency | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 54 | General conditions | 4,600,000 | 4,600,000 | 0 | 0 | 4,600,000 | 100% | 0 | 230,000 |
| 55 | Fee | 2,297,824 | 2,297,824 | 0 | 0 | 2,297,824 | 100% | 0 | 114,891 |
| 56 | P & P Bonds | 400,995 | 400,995 | 0 | 0 | 400,995 | 100% | 0 | 0 |
| | GMP | 63,737,637 | 63,115,024 | 54,362 | 0 | 63,169,386 | 99% | 568,251 | 2,272,693 |
| CO 01 | Upgrade Stained Entry Doors - moved above | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 11 | Canopy Light Shield | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 12 | Demo Site Wall | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 13 | Elevator Inspect Slab | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 14 | Powder Coat Planters | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 15 | Revised Closet Door Pulls | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 16 | Wall Covering Scope | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 17 | Taller Shower Doors | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 18 | Streetlights | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 19 | Hardscape Revisions | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 20 | ASI 34 Cabinet Revisions | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 21 | Elevator HVAC | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 22 | Bathroom Lights | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 23 | Stone Sealer | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 24 | Time Clocks | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| | CHANGE ORDER SUBTOTAL | | | | | | | | |
| | TOTAL | 63,737,637 | 63,115,024 | 54,362 | 0 | 63,169,386 | 99% | 568,251 | 2,272,693 |

MC000014189

EXHIBIT 12

# SCHEDULE OF VALUES

DOCUMENT G702, APPLICATION AND CERTIFICATE FOR PAYMENT, containing

Contractor's signed Certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use column I on Contracts where variable retainage for line items may apply.

| | APPLICATION NUMBER: | 27 |
|---|---|---|
| | APPLICATION DATE: | 25-Mar-08 |
| | PERIOD TO: | 26-Mar-08 |
| | PROJECT TO: | Madrigal Lofts |
| | JOB NUMBER: | 05-004-00 |

| A ITEM NO | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| | **EXCAVATION - NATIONAL WRECKING** | | | | | | | | 10% |
| | TOTAL | 1,615,000 | 1,615,000 | 0 | 0 | 1,615,000 | 100% | 0 | 0 |
| | **SHEETING & SHORING - SCHNABEL** | | | | | | | | 10% |
| | TOTAL | 1,390,000 | 1,390,000 | 0 | 0 | 1,390,000 | 100% | 0 | 128,327 |
| | **SITE WORK - FT. MYER** | | | | | | | | 10% |
| 1 | Mobilization and Traffic Control | 15,000 | 15,000 | 0 | 0 | 15,000 | 100% | 0 | 1,500 |
| 2 | Manholes (2) | 42,000 | 42,000 | 0 | 0 | 42,000 | 100% | 0 | 4,200 |
| 3 | 4" Domestic Service | 8,100 | 8,100 | 0 | 0 | 8,100 | 100% | 0 | 810 |
| 4 | 4" Fire Service | 8,100 | 8,100 | 0 | 0 | 8,100 | 100% | 0 | 810 |
| 5 | 6" Valve | 11,600 | 11,600 | 0 | 0 | 11,600 | 100% | 0 | 1,160 |
| 6 | Test Pits | 3,600 | 3,600 | 0 | 0 | 3,600 | 100% | 0 | 360 |
| 7 | 6" Sanitary Line | 8,000 | 8,000 | 0 | 0 | 8,000 | 100% | 0 | 800 |
| 8 | Clean Out | 1,200 | 1,200 | 0 | 0 | 1,200 | 100% | 0 | 120 |
| 9 | Connect to Existing | 3,600 | 3,600 | 0 | 0 | 3,600 | 100% | 0 | 360 |
| 10 | 15" RCP | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 900 |
| 11 | Work Inside STW Structure | 9,300 | 9,300 | 0 | 0 | 9,300 | 100% | 0 | 930 |
| 12 | Permit and Fees | 7,661 | 7,661 | 0 | 0 | 7,661 | 100% | 0 | 766 |
| 13 | CO - Abandon Existing 24" Sanitary Sewer | 3,749 | 3,749 | 0 | 0 | 3,749 | 100% | 0 | 375 |
| 14 | CO - Abandon Existing Water Service | 6,633 | 6,633 | 0 | 0 | 6,633 | 100% | 0 | 663 |
| 15 | CO - Asphalt Scope | 47,256 | 0 | 0 | 0 | 0 | 0% | 47,256 | 0 |
| | SUBTOTAL | 184,799 | 137,543 | 0 | 0 | 137,543 | 74% | 47,256 | 13,754 |
| | Misc Invoices | 4,397 | 4,397 | 0 | 0 | 4,397 | 100% | 0 | 0 |
| | TOTAL | 189,196 | 141,940 | 0 | 0 | 141,940 | 75% | 47,256 | 13,754 |
| | **ELECTRIC VAULTS - B. FRANK JOY** | | | | | | | | |
| | SUBTOTAL | 273,096 | 273,096 | 0 | 0 | 273,096 | 100% | 0 | 0 |
| | **SITE PAVING** | | | | | | | | 5% |
| | **IMPERIAL STONE PAVING** | | | | | | | | |
| 1 | Mobilization | 10,200 | 10,200 | 0 | 0 | 10,200 | 100% | 0 | 510 |
| 2 | Brick Pavers Sidewalks - Labor | 12,500 | 12,500 | 0 | 0 | 12,500 | 100% | 0 | 625 |
| 3 | Brick Pavers Sidewalks - Material | 22,200 | 22,200 | 0 | 0 | 22,200 | 100% | 0 | 1,110 |
| 4 | Asphalt Block Pavers - Labor | 1,400 | 1,400 | 0 | 0 | 1,400 | 100% | 0 | 70 |
| 5 | Asphalt Block Pavers - Material | 4,800 | 4,800 | 0 | 0 | 4,800 | 100% | 0 | 240 |
| 6 | Granite Curb - Labor | 4,700 | 4,700 | 0 | 0 | 4,700 | 100% | 0 | 235 |
| 7 | Granite Curb - Material | 11,400 | 11,400 | 0 | 0 | 11,400 | 100% | 0 | 570 |

MC000014190

EXHIBIT 12

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | % | H | I |
| 8 | Brick Gutter - Labor | 3,300 | 3,300 | 0 | 0 | 3,300 | 100% | 0 | 165 |
| 9 | Brick Gutter - Material | 3,500 | 3,500 | 0 | 0 | 3,500 | 100% | 0 | 175 |
| 10 | Site Concrete - Chevy Chase | 130,000 | 130,000 | 0 | 0 | 130,000 | 100% | 0 | 6,500 |
| CO | ExteriorWork | 220,000 | 218,781 | 1,219 | 0 | 220,000 | 100% | 0 | 11,000 |
|  | SUBTOTAL - Imperial Stone | 224,000 | 222,781 | 1,219 | 0 | 224,000 | 100% | 0 | 11,200 |
| CO | CO - Landover - Demo Site Wall | 32,680 | 32,680 | 0 | 0 | 32,680 | 100% | 0 |  |
|  | SUBTOTAL | 256,680 | 255,461 | 1,219 | 0 | 256,680 | 100% | 0 | 11,200 |

CONCRETE - MILLER & LONG

| TOTAL | 10,080,802 | 10,080,802 | 0 | 0 | 10,080,802 | 100% | 0 | 144,204 |
|---|---|---|---|---|---|---|---|---|

PRECAST - ARBAN & CAROSI

| TOTAL | 636,469 | 636,469 | 0 | 0 | 636,469 | 100% | 0 | 30,557 |
|---|---|---|---|---|---|---|---|---|

MASONRY - UNITED

| DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|
| Bond | 18,262 | 18,262 | 0 | 0 | 18,262 | 100% | 0 | 913 |
| Submittals / Administrative Job Setup | 22,827 | 22,827 | 0 | 0 | 22,827 | 100% | 0 | 1,141 |
| Initial Mobilization | 7,609 | 7,609 | 0 | 0 | 7,609 | 100% | 0 | 380 |
| Interior - P3 Level | 22,062 | 22,062 | 0 | 0 | 22,062 | 100% | 0 | 1,103 |
| Interior - P2 Level | 28,956 | 28,956 | 0 | 0 | 28,956 | 100% | 0 | 1,448 |
| Interior - P1 Level | 59,845 | 59,845 | 0 | 0 | 59,845 | 100% | 0 | 2,992 |
| Interior 1st Floor (excludes Loading Dock) | 13,547 | 13,547 | 0 | 0 | 13,547 | 100% | 0 | 677 |
| CMU at Loading Dock | 13,536 | 13,536 | 0 | 0 | 13,536 | 100% | 0 | 677 |
| Interior - 2nd Floor | 2,563 | 2,563 | 0 | 0 | 2,563 | 100% | 0 | 128 |
| Interior - 3rd Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 4th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 5th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 6th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 7th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 8th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 9th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 10th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 11th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Interior - 12th Floor | 1,961 | 1,961 | 0 | 0 | 1,961 | 100% | 0 | 98 |
| Penthouse Stairs and Air Shaft | 12,607 | 12,607 | 0 | 0 | 12,607 | 100% | 0 | 630 |
| CMU Infill at Elevator Doors | 10,167 | 10,167 | 0 | 0 | 10,167 | 100% | 0 | 508 |
| Exterior - 1st Floor | 95,528 | 95,528 | 0 | 0 | 95,528 | 100% | 0 | 4,776 |
| Exterior - 2nd Floor | 96,996 | 96,996 | 0 | 0 | 96,996 | 100% | 0 | 4,850 |
| Exterior - 3rd Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| Exterior - 4th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| Exterior - 5th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| Exterior - 6th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| Exterior - 7th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| Exterior - 8th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |

MC000014191

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| | Exterior - 9th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| | Exterior - 10th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| | Exterior - 11th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| | Exterior - 12th Floor | 87,099 | 87,099 | 0 | 0 | 87,099 | 100% | 0 | 4,355 |
| | Parapet at Roof | 135,956 | 135,956 | 0 | 0 | 135,956 | 100% | 0 | 6,798 |
| | Slab at Area "C" | 90,777 | 90,777 | 0 | 0 | 90,777 | 100% | 0 | 4,539 |
| | CO - Elevator Fronts | 21,778 | 21,778 | 0 | 0 | 21,778 | 100% | 0 | 1,089 |
| CO 12 | CO - Demo Site Wall | 8,107 | 8,107 | 0 | 0 | 8,107 | 100% | 0 | 405 |
| CO 19 | CO - Cut Down Air Shaft | 2,427 | 2,427 | 0 | 0 | 2,427 | 100% | 0 | 121 |
| | SUBTOTAL | 1,554,152 | 1,554,152 | 0 | 0 | 1,554,152 | 100% | 0 | 77,708 |
| | Misc Invoices | 64,239 | 64,239 | 0 | 0 | 64,239 | 100% | 0 | |
| | TOTAL | 1,618,391 | 1,618,391 | 0 | 0 | 1,618,391 | 100% | 0 | 77,708 |

MISC METALS - AIW

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Support @ Top of CMU Walls - Material | 59,400 | 59,400 | 0 | 0 | 59,400 | 100% | 0 | 2,970 |
| 2 | Support @ Top of CMU Walls - Labor | 10,800 | 10,800 | 0 | 0 | 10,800 | 100% | 0 | 540 |
| 3 | Tube Steel @ Low Walls - Material | 147,645 | 147,645 | 0 | 0 | 147,645 | 100% | 0 | 7,382 |
| 4 | Tube Steel @ Low Walls - Labor | 15,100 | 15,100 | 0 | 0 | 15,100 | 100% | 0 | 755 |
| 5 | Support @ Rollup Garage Doors - Material | 5,100 | 5,100 | 0 | 0 | 5,100 | 100% | 0 | 255 |
| 6 | Support @ Rollup Garage Doors - Labor | 800 | 800 | 0 | 0 | 800 | 100% | 0 | 40 |
| 7 | Pipe Guards - Material | 6,700 | 6,700 | 0 | 0 | 6,700 | 100% | 0 | 335 |
| 8 | Pipe Guards - Labor | 1,700 | 1,700 | 0 | 0 | 1,700 | 100% | 0 | 85 |
| 9 | Pipe Bollards - Material | 10,600 | 10,600 | 0 | 0 | 10,600 | 100% | 0 | 530 |
| 10 | Pipe Bollards - Labor | 4,400 | 4,400 | 0 | 0 | 4,400 | 100% | 0 | 220 |
| 11 | Railings, P3 - Material | 12,000 | 12,000 | 0 | 0 | 12,000 | 100% | 0 | 600 |
| 12 | Railings, P3 - Labor | 5,900 | 5,900 | 0 | 0 | 5,900 | 100% | 0 | 295 |
| 13 | Trench Drain Frame & Grate | 13,400 | 13,400 | 0 | 0 | 13,400 | 100% | 0 | 670 |
| 14 | Elev Sump Pit Frame & Grate - Material | 600 | 600 | 0 | 0 | 600 | 100% | 0 | 30 |
| 15 | Elev Sump Pit Frame & Grate - Labor | 300 | 300 | 0 | 0 | 300 | 100% | 0 | 15 |
| 16 | Elevator Pit Ladders - Material | 1,600 | 1,600 | 0 | 0 | 1,600 | 100% | 0 | 80 |
| 17 | Elevator Pit Ladders - Labor | 800 | 800 | 0 | 0 | 800 | 100% | 0 | 40 |
| 18 | Elevator Divider Beams - Material | 36,100 | 36,100 | 0 | 0 | 36,100 | 100% | 0 | 1,805 |
| 19 | Elevator Divider Beams - Labor | 10,000 | 10,000 | 0 | 0 | 10,000 | 100% | 0 | 500 |
| 20 | Elevator Hoist Hooks | 450 | 450 | 0 | 0 | 450 | 100% | 0 | 23 |
| 21 | Railings @ Stair A - Material | 65,000 | 65,000 | 0 | 0 | 65,000 | 100% | 0 | 3,250 |
| 22 | Railings @ Stair A - Labor | 10,000 | 10,000 | 0 | 0 | 10,000 | 100% | 0 | 500 |
| 23 | Railings @ Stair B - Material | 65,600 | 65,600 | 0 | 0 | 65,600 | 100% | 0 | 3,280 |
| 24 | Railings @ Stair B - Labor | 10,000 | 10,000 | 0 | 0 | 10,000 | 100% | 0 | 500 |
| 25 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 26 | Railings, P2 - Material | 13,500 | 13,500 | 0 | 0 | 13,500 | 100% | 0 | 675 |
| 27 | Railings, P2 - Labor | 6,000 | 6,000 | 0 | 0 | 6,000 | 100% | 0 | 300 |
| 28 | TS Posts, Channel @ P2 - Material | 19,200 | 19,200 | 0 | 0 | 19,200 | 100% | 0 | 960 |
| 29 | TS Posts, Channel @ P2 - Labor | 6,000 | 6,000 | 0 | 0 | 6,000 | 100% | 0 | 300 |
| 30 | Railings, P1 - Material | 14,100 | 14,100 | 0 | 0 | 14,100 | 100% | 0 | 705 |
| 31 | Railings, P1 - Labor | 6,000 | 6,000 | 0 | 0 | 6,000 | 100% | 0 | 300 |
| 32 | Bumper Rail @ Trash Room - Material | 9,600 | 9,600 | 0 | 0 | 9,600 | 100% | 0 | 480 |

MC000014192

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 33 | Bumper Rail @ Trash Room - Labor | 1,200 | 1,200 | 0 | 0 | 1,200 | 100% | 0 | 60 |
| 34 | Stairs & Railing @ Loading Dock - Material | 3,500 | 3,500 | 0 | 0 | 3,500 | 100% | 0 | 175 |
| 35 | Stairs & Railing @ Loading Dock - Labor | 1,800 | 1,800 | 0 | 0 | 1,800 | 100% | 0 | 90 |
| 36 | Railings @ Lobby - Material | 53,200 | 53,200 | 0 | 0 | 53,200 | 100% | 0 | 2,660 |
| 37 | Railings @ Lobby - Labor | 8,000 | 1,600 | 6,400 | 0 | 8,000 | 100% | 0 | 400 |
| 38 | Air Intake Grating - Material | 9,100 | 9,100 | 0 | 0 | 9,100 | 100% | 0 | 455 |
| 39 | Air Intake Grating - Labor | 2,300 | 2,300 | 0 | 0 | 2,300 | 100% | 0 | 115 |
| 40 | Spiral Stairs - Material | 35,000 | 35,000 | 0 | 0 | 35,000 | 100% | 0 | 1,750 |
| 41 | Spiral Stairs - Labor | 7,500 | 6,750 | 750 | 0 | 7,500 | 100% | 0 | 375 |
| 42 | Tube Steel @ Penthouse - Material | 200,000 | 200,000 | 0 | 0 | 200,000 | 100% | 0 | 10,000 |
| 43 | Tube Steel @ Penthouse - Labor | 40,000 | 40,000 | 0 | 0 | 40,000 | 100% | 0 | 2,000 |
| 44 | Metal Decking @ Penthouse - Material | 26,500 | 26,500 | 0 | 0 | 26,500 | 100% | 0 | 1,325 |
| 45 | Metal Decking @ Penthouse - Labor | 6,100 | 6,100 | 0 | 0 | 6,100 | 100% | 0 | 305 |
| 46 | TS Framing @ Trellis - Material | 49,700 | 49,700 | 0 | 0 | 49,700 | 100% | 0 | 2,485 |
| 47 | TS Framing @ Trellis - Labor | 10,000 | 10,000 | 0 | 0 | 10,000 | 100% | 0 | 500 |
| 48 | Supports @ Canopy - Material | 38,800 | 38,800 | 0 | 0 | 38,800 | 100% | 0 | 1,940 |
| 49 | Supports @ Canopy - Labor | 8,200 | 8,200 | 0 | 0 | 8,200 | 100% | 0 | 410 |
| 50 | SS Channel @ Fitness Mirror - Material | 2,200 | 2,200 | 0 | 0 | 2,200 | 100% | 0 | 110 |
| 51 | SS Channel @ Fitness Mirror - Labor | 600 | 0 | 0 | 0 | 0 | 0% | 600 | 0 |
| 52 | Ballet Bar Brackets - Material | 800 | 800 | 0 | 0 | 800 | 100% | 0 | 40 |
| 53 | Ballet Bar Brackets - Labor | 200 | 0 | 0 | 0 | 0 | 0% | 200 | 0 |
| 54 | Support Framing @ Lobby Wall - Material | 19,600 | 19,600 | 0 | 0 | 19,600 | 100% | 0 | 980 |
| 55 | Support Framing @ Lobby Wall - Labor | 2,400 | 2,400 | 0 | 0 | 2,400 | 100% | 0 | 120 |
| 56 | Support @ PH Dunnage - Material | 26,400 | 26,400 | 0 | 0 | 26,400 | 100% | 0 | 1,320 |
| 57 | Support @ PH Dunnage - Labor | 7,200 | 7,200 | 0 | 0 | 7,200 | 100% | 0 | 360 |
| 58 | Grating @ PH Dunnage - Material | 8,500 | 8,500 | 0 | 0 | 8,500 | 100% | 0 | 425 |
| 59 | Grating @ PH Dunnage - Labor | 2,100 | 2,100 | 0 | 0 | 2,100 | 100% | 0 | 105 |
| 60 | Stairs @ PH Dunnage - Labor | 3,600 | 3,800 | 0 | 0 | 3,600 | 100% | 0 | 180 |
| 61 | Stairs @ PH Dunnage - Labor | 900 | 900 | 0 | 0 | 900 | 100% | 0 | 45 |
| 62 | Railings @ PH Dunnage - Material | 5,500 | 5,500 | 0 | 0 | 5,500 | 100% | 0 | 275 |
| 63 | Railings @ PH Dunnage - Labor | 800 | 800 | 0 | 0 | 800 | 100% | 0 | 40 |
| 64 | Support @ Garage Storefront - Material | 24,000 | 24,000 | 0 | 0 | 24,000 | 100% | 0 | 1,200 |
| 65 | Support @ Garage Storefront - Labor | 4,400 | 4,400 | 0 | 0 | 4,400 | 100% | 0 | 220 |
| 66 | Shelf Angles - Material | 200,000 | 200,000 | 0 | 0 | 200,000 | 100% | 0 | 10,000 |
| 67 | Shelf Angles - Labor | 36,000 | 36,000 | 0 | 0 | 36,000 | 100% | 0 | 1,800 |
| 68 | Support @ Drum Framing - Material | 23,200 | 23,200 | 0 | 0 | 23,200 | 100% | 0 | 1,160 |
| 69 | Support @ Drum Framing - Labor | 5,800 | 5,800 | 0 | 0 | 5,800 | 100% | 0 | 290 |
| 70 | Elev Mach Room Stairs - Material | 2,600 | 2,600 | 0 | 0 | 2,600 | 100% | 0 | 130 |
| 71 | Elev Mach Room Stairs - Labor | 700 | 700 | 0 | 0 | 700 | 100% | 0 | 35 |
| 72 | EMR Railings - Material | 2,900 | 2,900 | 0 | 0 | 2,900 | 100% | 0 | 145 |
| 73 | EMR Railings - Labor | 700 | 700 | 0 | 0 | 700 | 100% | 0 | 35 |
| 74 | Metal Deck @ Spiral Stairs - Material | 18,600 | 18,600 | 0 | 0 | 18,600 | 100% | 0 | 930 |
| 75 | Metal Deck @ Spiral Stairs - Labor | 5,100 | 5,100 | 0 | 0 | 5,100 | 100% | 0 | 255 |
| 76 | Framing & Grating @ Elevator - Material | 11,900 | 11,900 | 0 | 0 | 11,900 | 100% | 0 | 595 |
| 77 | Framing & Grating @ Elevator - Labor | 3,000 | 3,000 | 0 | 0 | 3,000 | 100% | 0 | 150 |
| 78 | Loose Lintels | 35,000 | 35,000 | 0 | 0 | 35,000 | 100% | 0 | 1,750 |
| 79 | Support @ Bird Screen - Material | 2,400 | 2,400 | 0 | 0 | 2,400 | 100% | 0 | 120 |

MC000014193

EXHIBIT 12

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 80 | Support @ Bird Screen - Labor | 600 | 600 | 0 | 0 | 600 | 100% | 0 | 30 |
| 81 | TS Posts @ Curtain Wall - Material | 147,000 | 147,000 | 0 | 0 | 147,000 | 100% | 0 | 7,350 |
| 82 | TS Posts @ Curtain Wall - Labor | 39,290 | 39,290 | 0 | 0 | 39,290 | 100% | 0 | 1,965 |
| 83 | Balcony Railings - Material | 400,000 | 400,000 | 0 | 0 | 400,000 | 100% | 0 | 20,000 |
| 84 | Balcony Railings - Labor | 69,500 | 67,500 | 0 | 0 | 67,500 | 97% | 2,000 | 3,375 |
| 85 | Support @ Rollup Chain Link - Material | 3,600 | 3,600 | 0 | 0 | 3,600 | 100% | 0 | 180 |
| 86 | Support @ Rollup Chain Link - Labor | 900 | 900 | 0 | 0 | 900 | 100% | 0 | 45 |
| 87 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 88 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 89 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 90 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 91 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 92 | Not Used | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 93 | Engineering | 300,000 | 300,000 | 0 | 0 | 300,000 | 100% | 0 | 15,000 |
| 94 | Bond | 37,315 | 37,315 | 0 | 0 | 37,315 | 100% | 0 | 1,866 |
| | Tubes at Windows | 17,446 | 17,446 | 0 | 0 | 17,446 | 100% | 0 | 872 |
| | CO 13 - Elevator impact slab, EMR plate | 7,578 | 7,578 | 0 | 0 | 7,578 | 100% | 0 | 379 |
| | SUBTOTAL | 2,550,024 | 2,540,074 | 7,150 | 0 | 2,547,224 | 100% | 2,800 | 127,361 |
| | Misc Invoices | 109,000 | 109,000 | 0 | 0 | 109,000 | 100% | 0 | 0 |
| | TOTAL | 2,659,024 | 2,649,074 | 7,150 | 0 | 2,656,224 | 100% | 2,800 | 127,361 |

CANOPY GLASS, STOREFRONT DOORS - GPR INC.

| | | | | | | | | | 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Shop Drawings, Field Measure, Submittals | 15,000 | 15,000 | 0 | 0 | 15,000 | 100% | 0 | 1,500 |
| 2 | General Conditions | 25,000 | 25,000 | 0 | 0 | 25,000 | 100% | 0 | 2,500 |
| 3 | Temporary Entrance | 6,300 | 6,300 | 0 | 0 | 6,300 | 100% | 0 | 630 |
| 4 | Glass | 10,000 | 10,000 | 0 | 0 | 10,000 | 100% | 0 | 1,000 |
| 5 | Canopy Glass, Doors - Materials | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 5,500 |
| 6 | Canopy Glass, Doors - Installation | 19,700 | 18,200 | 1,500 | 0 | 19,700 | 100% | 0 | 1,970 |
| | SUBTOTAL | 131,000 | 129,500 | 1,500 | 0 | 131,000 | 100% | 0 | 13,100 |

CABINETS (FURNISH) - MONTGOMERY KITCHENS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | SUBTOTAL | 1,638,189 | 1,638,189 | 0 | 0 | 1,638,189 | 100% | 0 | 0 |

MC000014194

EXHIBIT 12

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D + E + F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE |
| | CABINETS (INSTALL) - CALUMET | | | | | | | | 10% |
| | SUBTOTAL | 227,650 | 227,650 | 0 | 0 | 227,650 | 100% | 0 | 0 |
| | Misc - Plywood Subfloor | 4,238 | 4,238 | 0 | 0 | 4,238 | 100% | 0 | 0 |
| | Misc - Protect Cabinets | 4,159 | 4,159 | 0 | 0 | 4,159 | 100% | 0 | 0 |

COUNTERTOPS - ONE WORLD VENTURES

MC000014195

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I |
| | SUBTOTAL | 424,190 | 424,190 | 0 | 0 | 424,190 | 100% | 0 | 0 |
| | | | | | | | | | |
| | TOTAL - CABINETS & COUNTERTOPS | 2,298,426 | 2,298,426 | 0 | 0 | 2,298,426 | 100% | 0 | 0 |

FINISH CARPENTRY - JAD DOORS

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Furnish Wood Trim for Residential Units | 45,583 | 45,583 | 0 | 0 | 45,583 | 100% | 0 | 4,558 |
| 2 | Install Wood Trim for Residential Units | 99,715 | 99,715 | 0 | 0 | 99,715 | 100% | 0 | 9,972 |
| 3 | Furnish Wood Base in Corridors | 27,684 | 27,684 | 0 | 0 | 27,684 | 100% | 0 | 2,768 |
| 4 | Install Wood Base in Corridors | 27,195 | 27,195 | 0 | 0 | 27,195 | 100% | 0 | 2,720 |
| 5 | Furnish Ballet Bars and Brackets | 1,082 | 0 | 0 | 0 | 0 | 0% | 1,082 | 0 |
| 6 | Furnish Trellis on Roof | 5,427 | 5,427 | 0 | 0 | 5,427 | 100% | 0 | 543 |
| 7 | Install Trellis on Roof | 3,650 | 0 | 0 | 0 | 0 | 0% | 3,650 | 0 |
| 8 | Furnish Wood Caps | 8,509 | 8,509 | 0 | 0 | 8,509 | 100% | 0 | 851 |
| 9 | Install Wood Caps | 14,320 | 14,320 | 0 | 0 | 14,320 | 100% | 0 | 1,432 |
| 10 | Install Microwaves | 16,835 | 16,835 | 0 | 0 | 16,835 | 100% | 0 | 1,684 |
| 11 | Bond | 5,000 | 0 | 0 | 0 | 0 | 0% | 5,000 | 0 |
| 12 | CO - Added Wood Trim | 73,500 | 73,500 | 0 | 0 | 73,500 | 100% | 0 | 7,350 |
| 13 | CO 15 - Closet Door Installation | 6,700 | 7,525 | 0 | 0 | 7,525 | 86% | 1,175 | 753 |
| | SUBTOTAL | 337,200 | 326,293 | 0 | 0 | 326,293 | 97% | 10,907 | 32,629 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10% |
| | **WATERPROOFING - CONSOLIDATED** | | | | | | | | |
| 1 | Drain Tile | 17,675 | 17,675 | 0 | 0 | 17,675 | 100% | 0 | 884 |
| 2 | Bentonite Waterproofing | 116,985 | 118,985 | 0 | 0 | 118,985 | 98% | 0 | 5,848 |
| 3 | Hot Fluid Applied Waterproofing | 136,586 | 131,586 | 0 | 0 | 131,586 | 96% | 5,000 | 6,579 |
| 4 | BIP Vault Waterproofing | 10,535 | 10,535 | 0 | 0 | 10,535 | 100% | 0 | 527 |
| 5 | | 4,253 | 4,253 | 0 | 0 | 4,253 | 100% | 0 | 213 |
| | SUBTOTAL | 286,014 | 281,014 | 0 | 0 | 281,014 | 98% | 5,000 | 14,051 |
| | Misc Invoices / Unbought | 15,518 | 15,516 | 0 | 0 | 15,518 | 100% | 0 | 0 |
| | TOTAL | 301,532 | 296,532 | 0 | 0 | 296,532 | 98% | 5,000 | 14,051 |
| | | | | | | | | | 10% |
| | **ROOFING - DREW CONSTRUCTION** | | | | | | | | |
| 1 | General Conditions | 15,498 | 15,498 | 0 | 0 | 15,498 | 100% | 0 | 1,550 |
| 2 | Roof Membrane | 232,525 | 232,525 | 0 | 0 | 232,525 | 100% | 0 | 23,253 |
| 3 | Sheet Metal | 32,241 | 32,241 | 0 | 0 | 32,241 | 100% | 0 | 3,224 |
| 4 | Insulation & Pavers | 105,684 | 105,684 | 0 | 0 | 105,684 | 100% | 0 | 10,568 |
| 5 | Skylights | 4,052 | 4,052 | 0 | 0 | 4,052 | 100% | 0 | 405 |
| | SUBTOTAL | 390,000 | 390,000 | 0 | 0 | 390,000 | 100% | 0 | 39,000 |
| | Misc Invoices | 1,183 | 1,183 | 0 | 0 | 1,183 | 100% | 0 | 0 |
| | TOTAL | 391,183 | 391,183 | 0 | 0 | 391,183 | 100% | 0 | 39,000 |
| | | | | | | | | | 10% |
| | **EIFS - Pillar Construction** | | | | | | | | |
| 1 | Parapets | 15,480 | 15,480 | 0 | 0 | 15,480 | 100% | 0 | 1,548 |
| 2 | Stalls | 30,845 | 30,845 | 0 | 0 | 30,845 | 100% | 0 | 3,085 |
| 3 | Screenwalls | 93,675 | 93,675 | 0 | 0 | 93,675 | 100% | 0 | 9,308 |
| | TOTAL | 140,000 | 140,000 | 0 | 0 | 140,000 | 100% | 0 | 14,000 |
| | **SEALANTS** | | | | | | | | |
| | Interior Windows - Material | 24,099 | 24,099 | 0 | 0 | 24,099 | 100% | 0 | 0 |
| | Interior Windows - Labor | 41,000 | 41,000 | 0 | 0 | 41,000 | 100% | 0 | 0 |
| | **BIG T SUBCONTRACT** | | | | | | | | |
| | Street - Precast Joints, PC to Brick | 930 | 930 | 0 | 0 | 930 | 100% | 0 | 93 |
| | Street - Window, Door, Metal Panels | 53,289 | 52,000 | 700 | 0 | 52,700 | 99% | 569 | 5,270 |
| | Street - Brick Control Joints | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 900 |
| | 4th Street - Precast Joints, PC to Brick | 930 | 930 | 0 | 0 | 930 | 100% | 0 | 93 |
| | 4th Street - Window, Door, Metal Panels | 52,888 | 47,720 | 2,500 | 0 | 50,220 | 95% | 2,668 | 5,022 |
| | 4th Street - Brick Control Joints | 2,400 | 2,400 | 0 | 0 | 2,400 | 100% | 0 | 240 |
| | Alley Side - Window, Door, Metal Panels | 53,289 | 48,000 | 2,500 | 0 | 50,500 | 95% | 2,789 | 5,050 |
| | Alley Side - Brick Control Joints | 2,700 | 2,700 | 0 | 0 | 2,700 | 100% | 0 | 270 |
| | Church Side - Window, Door, Metal Panels | 53,289 | 45,000 | 2,500 | 0 | 47,500 | 89% | 5,789 | 4,750 |
| | Church Side - Brick Control Joints | 2,100 | 2,100 | 0 | 0 | 2,100 | 100% | 0 | 210 |
| | MEP Closets | 4,685 | 4,685 | 0 | 0 | 4,685 | 100% | 0 | 469 |
| | Bathrooms | 11,200 | 11,200 | 0 | 0 | 11,200 | 100% | 0 | 1,120 |
| | Stair Caulking | 3,000 | 3,000 | 0 | 0 | 3,000 | 100% | 0 | 300 |

MC000014197

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD (D+E) | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
|  | Exhaust Shaft | 2,400 | 2,400 | 0 | 0 | 2,400 | 100% | 0 | 240 |
|  | Elevators | 1,900 | 1,900 | 0 | 0 | 1,900 | 100% | 0 | 190 |
|  | Bond | 6,350 | 6,350 | 0 | 0 | 6,350 | 100% | 0 | 635 |
|  | Misc Extras | 18,951 | 18,951 |  |  | 18,951 | 100% | 0 |  |
|  | SUBTOTAL - BIG T | 279,301 | 259,266 | 8,200 | 0 | 267,466 | 96% | 11,835 | 26,747 |
|  | SUBTOTAL | 345,000 | 324,965 | 8,200 | 0 | 333,165 | 97% | 11,835 | 26,747 |

DOORS & HARDWARE - DOOR SUPPLY OF NEW JERSEY

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD (D+E) | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Hollow Metal Doors and Frames | 40,000 | 40,000 | 0 | 0 | 40,000 | 100% | 0 | 0 |
| 2 | Flush Wood Doors / Prehungs | 647,600 | 647,600 | 0 | 0 | 647,600 | 100% | 0 | 0 |
| 3 | Finish Hardware | 190,000 | 190,000 | 0 | 0 | 190,000 | 100% | 0 | 0 |
| 4 | Engineering | 5,000 | 5,000 | 0 | 0 | 5,000 | 100% | 0 | 0 |
| 5 | OO 1 - Entry Doors | Included above | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| 6 | OCO 15 - Closet Pulls | 6,376 | 6,376 | 0 | 0 | 6,376 | 100% | 0 | 0 |
| 7 | SCCO 3 - Replace Hardware | 3,675 | 3,675 | 0 | 0 | 3,675 | 100% | 0 | 0 |
|  | SUBTOTAL | 892,651 | 892,651 | 0 | 0 | 892,651 | 100% | 0 | 0 |

GLASS - ACCURA SYSTEMS

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD (D+E) | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
|  | SUBTOTAL | 1,070,711 | 1,070,711 | 0 | 0 | 1,070,711 | 100% | 0 | 0 |

METAL PANELS - METAL SALES & SERVICES

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD (D+E) | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
|  | Total | 1,113,491 | 1,113,491 | 0 | 0 | 1,113,491 | 100% | 0 | 0 |

METAL PANEL LABOR - HERSHOCKS

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD (D+E) | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mobilization | 28,000 | 28,000 | 0 | 0 | 28,000 | 100% | 0 | 0 |
| 2 | Materials & Tools | 56,640 | 55,357 | 0 | 0 | 55,357 | 98% | 1,283 | 0 |
| 3 | Equipment | 233,090 | 231,633 | 0 | 0 | 231,633 | 99% | 1,457 | 0 |
| 4 | Field Measure | 38,850 | 38,850 | 0 | 0 | 38,850 | 100% | 0 | 0 |
| 5 | Field Layout | 38,850 | 38,850 | 0 | 0 | 38,850 | 100% | 0 | 0 |
| 6 | Delivery / Shake-out | 35,800 | 35,800 | 0 | 0 | 35,800 | 100% | 0 | 0 |
| 7 | Install NW Elevation | 95,370 | 94,417 | 0 | 0 | 94,417 | 99% | 953 | 0 |
| 8 | Install NE Elevation | 84,934 | 84,934 | 0 | 0 | 84,934 | 100% | 0 | 0 |
| 9 | Install SE Elevation | 54,061 | 54,061 | 0 | 0 | 54,061 | 100% | 0 | 0 |
| 10 | Install SW Elevation | 95,370 | 95,370 | 0 | 0 | 95,370 | 100% | 0 | 0 |
| 11 | Install E-1 Elevation | 115,808 | 115,808 | 0 | 0 | 115,808 | 100% | 0 | 0 |
| 12 | Install E-2 Elevation | 84,934 | 84,934 | 0 | 0 | 84,934 | 100% | 0 | 0 |

MC000014198

EXHIBIT 12

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | | H | I |
| 13 | Install W-1 Elevation | 84,934 | 81,687 | 0 | 0 | 81,687 | 96% | 3,247 | 0 |
| 14 | Install W-2 Elevation | 115,808 | 112,676 | 0 | 0 | 112,676 | 97% | 3,132 | 0 |
| 15 | Install Roof Elevation | 120,851 | 110,851 | 0 | 0 | 110,851 | 92% | 10,000 | 0 |
| 16 | Install 1st Floor Elevation | 68,500 | 63,500 | 0 | 0 | 63,500 | 93% | 5,000 | 0 |
| 17 | Cleanup | 15,200 | 15,150 | 0 | 0 | 15,150 | 100% | 50 | 0 |
| 18 | Demobilize | 8,000 | 4,000 | 0 | 0 | 4,000 | 50% | 4,000 | 0 |
|  | CO#1 Replacement Material | (28,275) | (28,275) | 0 | 0 | (28,275) | 100% | 0 | 0 |
|  | CO#2 Replacement | (3,450) | (3,450) | 0 | 0 | (3,450) | 100% | 0 | 0 |
|  | CO #3 Replace Stolen Parts | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
|  | SUBTOTAL | 1,343,275 | 1,314,153 | 0 | 0 | 1,314,153 | 98% | 29,122 | 0 |
|  |  |  |  |  |  |  |  |  |  |
|  | Moduline Windows | 428,668 | 428,668 | 0 | 0 | 428,668 | 100% | 0 | 0 |
|  | Fulton Sliding Glass, Terrace Doors | 465,983 | 465,983 | 0 | 0 | 465,983 | 100% | 0 | 0 |
|  | SUBTOTAL - WINDOW P.O. | 894,651 | 894,651 | 0 | 0 | 894,651 | 100% | 0 | 0 |
|  | **WINDOW INSTALLATION - H&B GLASS** |  |  |  |  |  |  |  |  |
|  | 1st Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 1st Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 2nd Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 2nd Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 3rd Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 3rd Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 4th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 4th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 5th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 5th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 6th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 6th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 7th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 7th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 8th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 8th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 9th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 9th Floor - Install Windows | 55,000 | 54,500 | 500 | 0 | 55,000 | 100% | 0 | 0 |
|  | 10th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 10th Floor - Install Windows | 55,000 | 54,500 | 500 | 0 | 55,000 | 100% | 0 | 0 |
|  | 11th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 11th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | 12th Floor - Move Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 0 |
|  | 12th Floor - Install Windows | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 0 |
|  | CO - Extra Work | 38,725 | 38,725 | 0 | 0 | 38,725 | 100% | 0 | 0 |
|  | SUBTOTAL | 744,725 | 743,725 | 1,000 | 0 | 744,725 | 100% | 0 | 0 |
|  | Misc Invoices / Unbought | 101,238 | 101,238 | 0 | 0 | 101,238 | 100% | 0 | 0 |
|  | TOTAL | 5,621,958 | 5,591,836 | 1,000 | 0 | 5,592,836 | 99% | 29,122 | 0 |

MC000014199

**EXHIBIT 12**

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| | **DRYWALL - JP CONSTRUCTION** | | | | | | | | |
| | Rough Carpentry - Material (see detail) | 90,053 | 90,053 | 0 | 0 | 90,053 | 100% | 0 | 4,503 |
| | Rough Carpentry - Labor (see detail) | 185,309 | 185,309 | 0 | 0 | 185,309 | 100% | 0 | 9,265 |
| | Exterior Frame - Material | 248,740 | 248,740 | 0 | 0 | 248,740 | 100% | 0 | 12,437 |
| | Exterior Frame - Labor | 373,074 | 373,074 | 0 | 0 | 373,074 | 100% | 0 | 18,654 |
| | Interior Frame - Material (see detail) | 380,777 | 380,777 | 0 | 0 | 380,777 | 100% | 0 | 19,039 |
| | Interior Frame - Labor (see detail) | 565,320 | 565,320 | 0 | 0 | 565,320 | 100% | 0 | 28,266 |
| | Sheathing - Material (see detail) | 77,831 | 77,831 | 0 | 0 | 77,831 | 100% | 0 | 3,892 |
| | Sheathing - Labor (see detail) | 116,754 | 116,754 | 0 | 0 | 116,754 | 100% | 0 | 5,838 |
| | Drywall Gypsum - Material (see detail) | 670,583 | 670,583 | 0 | 0 | 670,583 | 100% | 0 | 33,529 |
| | Drywall Gypsum - Labor (see detail) | 1,005,849 | 1,005,849 | 0 | 0 | 1,005,849 | 100% | 0 | 50,292 |
| | Insulation - Material (see detail) | 134,400 | 134,400 | 0 | 0 | 134,400 | 100% | 0 | 6,720 |
| | Insulation - Labor (see detail) | 89,600 | 89,600 | 0 | 0 | 89,600 | 100% | 0 | 4,480 |
| | ACT - Material | 27,213 | 27,213 | 0 | 0 | 27,213 | 100% | 0 | 1,361 |
| | ACT - Labor | 18,142 | 18,142 | 0 | 0 | 18,142 | 100% | 0 | 907 |
| CO | Bond/Submittals | 59,000 | 59,000 | 0 | 0 | 59,000 | 100% | 0 | 2,950 |
| CO | Shower Pan Curbs | 14,160 | 14,160 | 0 | 0 | 14,160 | 100% | 0 | 708 |
| CO 21 | Elevator Fronts | 3,824 | 3,824 | 0 | 0 | 3,824 | 100% | 0 | 191 |
| CO 21 | Elevator HVAC | 6,245 | 6,245 | 0 | 0 | 6,245 | 100% | 0 | 312 |
| CO 22 | Bathroom Lights Patching | 5,321 | 5,321 | 0 | 0 | 5,321 | 100% | 0 | 266 |
| | **SUBTOTAL** | 4,072,195 | 4,072,195 | 0 | 0 | 4,072,195 | 100% | 0 | 203,610 |
| | Misc. Invoices | 227,355 | 227,355 | 0 | 0 | 227,355 | 100% | 0 | 0 |
| | **TOTAL** | 4,299,550 | 4,299,550 | 0 | 0 | 4,299,550 | 100% | 0 | 203,610 |
| | | | | | | | | | |
| | **LOBBY FINISHES** | | | | | | | | |
| | **VMW INTERIOR SUPPLIES** | | | | | | | | |
| | Supply Millwork | 45,473 | 45,473 | 0 | 0 | 45,473 | 100% | 0 | 4,547 |
| | Install Millwork | 20,906 | 17,153 | 0 | 0 | 17,153 | 82% | 3,753 | 1,715 |
| | Air Freight | 8,300 | 8,300 | 0 | 0 | 8,300 | 100% | 0 | 830 |
| | Granite Medallion | 6,700 | 0 | 0 | 0 | 0 | 0% | 6,700 | 0 |
| | **SUBTOTAL** | 81,379 | 70,926 | 0 | 0 | 70,926 | 87% | 10,453 | 7,093 |
| | | | | | | | | | |
| | Stone Source- Flooring Supply | 44,547 | 44,547 | 0 | 0 | 44,547 | 100% | 0 | 0 |
| | Capital Marble - Flooring Install | 89,888 | 85,394 | 0 | 0 | 85,394 | 95% | 4,494 | 8,539 |
| | Capital Marble - Mat Install | 1,050 | 1,050 | 0 | 0 | 1,050 | 100% | 0 | 105 |
| | Capital Marble - Elevator Material | 1,200 | 1,200 | 0 | 0 | 1,200 | 100% | 0 | 120 |
| CO 23 | Floor Sealer | 5,061 | 0 | 0 | 0 | 0 | 0% | 5,061 | 0 |
| | Decorative Paint- Senza Fine | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| | L&L Supply- Fireplace | 55,760 | 55,760 | 0 | 0 | 55,760 | 100% | 0 | 5,061 |
| | Lobby TV | 4,376 | 4,376 | 0 | 0 | 4,376 | 100% | 0 | 0 |
| | Walk-off Mat | 8,236 | 8,236 | 0 | 0 | 8,236 | 100% | 0 | 8,125 |
| | **SUBTOTAL** | 299,562 | 271,429 | 0 | 0 | 271,429 | 91% | 28,133 | 15,857 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| | **FLOORING - METRO COMMERCIAL** | | | | | | | | |
| 1 | Bond | 50,972 | 50,972 | 0 | 0 | 50,972 | 100% | 0 | 2,549 |
| 2 | Carpet - Material | 210,530 | 210,530 | 0 | 0 | 210,530 | 100% | 0 | 10,527 |
| 3 | Carpet - Labor | 98,613 | 98,613 | 0 | 0 | 98,613 | 100% | 0 | 4,931 |
| 4 | Ceramic - Material | 395,486 | 395,486 | 0 | 0 | 395,486 | 100% | 0 | 19,774 |
| 5 | Ceramic - Labor | 217,158 | 217,158 | 0 | 0 | 217,158 | 100% | 0 | 10,858 |
| 6 | Underlayment - Material | 117,255 | 117,255 | 0 | 0 | 117,255 | 100% | 0 | 5,863 |
| 7 | Underlayment - Labor | 56,902 | 56,902 | 0 | 0 | 56,902 | 100% | 0 | 2,845 |
| 8 | Pad - Material | 36,449 | 36,449 | 0 | 0 | 36,449 | 100% | 0 | 1,822 |
| 9 | Pad - Labor | 15,105 | 15,105 | 0 | 0 | 15,105 | 100% | 0 | 755 |
| 10 | Wood - Material | 786,779 | 786,779 | 0 | 0 | 786,779 | 100% | 0 | 39,339 |
| 11 | Wood - Labor | 307,112 | 301,519 | 5,593 | 0 | 307,112 | 100% | 0 | 15,356 |
| 12 | Base - Material | 1,343 | 1,343 | 0 | 0 | 1,343 | 100% | 0 | 67 |
| 13 | Base - Labor | 1,205 | 1,205 | 0 | 0 | 1,205 | 100% | 0 | 60 |
| | Floor Protection | 15,600 | 15,600 | 0 | 0 | 15,600 | 100% | 0 | 780 |
| | **SUBTOTAL** | 2,310,509 | 2,304,916 | 5,593 | 0 | 2,310,509 | 100% | 0 | 115,525 |
| | **PAINT - SCCP** | | | | | | | | |
| 1 | Caulk, putty & prime 1st Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 2 | Finish paint 1st Floor | 9,000 | 8,000 | 1,000 | 0 | 9,000 | 100% | 0 | 450 |
| 3 | Caulk, putty & prime 2nd Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 4 | Finish paint 2nd Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 5 | Caulk, putty & prime 3rd Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 6 | Finish paint 3rd Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 7 | Caulk, putty & prime 4th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 8 | Finish paint 4th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 9 | Caulk, putty & prime 5th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 10 | Finish paint 5th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 11 | Caulk, putty & prime 6th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 12 | Finish paint 6th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 13 | Caulk, putty & prime 7th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 14 | Finish paint 7th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 15 | Caulk, putty & prime 8th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 16 | Finish paint 8th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 17 | Caulk, putty & prime 9th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 18 | Finish paint 9th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 19 | Caulk, putty & prime 10th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 20 | Finish paint 10th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 21 | Caulk, putty & prime 11th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 22 | Finish paint 11th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |
| 23 | Caulk, putty & prime 12th Floor | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 24 | Finish paint 12th Floor | 9,000 | 9,000 | 0 | 0 | 9,000 | 100% | 0 | 450 |

MC000014201

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+H) | E WORK COMPLETED THIS PERIOD (D+E) | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Penthouse | 1,000 | | 1,000 | 0 | 1,000 | 100% | 0 | 50 |
| 26 | VWC1 & 2 Labor & Material | 4,000 | 4,000 | 0 | 0 | 4,000 | 100% | 0 | 200 |
| 27 | P3 Level Garage Painting | 7,000 | | 1,000 | 0 | 1,000 | 14% | 6,000 | 50 |
| 28 | P2 Level Garage Painting | 7,000 | | 1,000 | 0 | 1,000 | 14% | 6,000 | 50 |
| 28 | P1 Level Garage Painting | 7,000 | 1,500 | 1,000 | 0 | 2,500 | 36% | 4,500 | 125 |
| 29 | Balcony Slab Coating | 77,275 | 75,730 | 1,545 | 0 | 77,275 | 100% | 0 | 3,864 |
| 30 | Concrete Sealer | 27,725 | 27,170 | 555 | 0 | 27,725 | 100% | 0 | 1,386 |
| 31 | Extra Sealant at Tops of Walls | 45,353 | 45,353 | 0 | 0 | 45,353 | 100% | 0 | 2,268 |
| CO 9 | Wall Covering | 50,962 | 44,000 | 0 | 0 | 44,000 | 86% | 6,962 | 2,200 |
| CO 16 | SUBTOTAL | 575,315 | 544,753 | 7,100 | 0 | 551,853 | 96% | 23,452 | 27,593 |

**MISC SPECIALTIES**

| | | C | D | E | F | G | (G/C) | H | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| | Toilet Accessories - Ferguson | 40,823 | 40,823 | 0 | 0 | 40,823 | 100% | 0 | 0 |
| | Shower Doors Material - EASCO | 33,000 | 33,000 | 0 | 0 | 33,000 | 100% | 0 | 0 |
| CO 17 | Taller Shower Doors | 10,115 | 10,115 | 0 | 0 | 10,115 | 100% | 0 | 0 |
| | Shower Doors Labor - Closet Company | 95,000 | 95,000 | 0 | 0 | 95,000 | 100% | 0 | 4,750 |
| CO 22 | Mirrors @ Bathroom Lights | 1,500 | 1,500 | 0 | 0 | 1,500 | 100% | 0 | 75 |
| | Mirrors - Closet Company | Included above | | 0 | 0 | | 0% | 0 | 0 |
| | Wire Shelves - Closet Company | Included above | | 0 | 0 | | 0% | 0 | 0 |
| | Tenant Lockers Material - TL Nelson | 48,000 | 48,000 | 0 | 0 | 48,000 | 100% | 0 | 2,400 |
| | Tenant Lockers Labor - TL Nelson | 7,500 | 7,500 | 0 | 0 | 7,500 | 100% | 0 | 375 |
| | Mailboxes Material - TL Nelson | 19,925 | 19,925 | 0 | 0 | 19,925 | 100% | 0 | 906 |
| | Mailboxes Labor - TL Nelson | 2,700 | 2,700 | 0 | 0 | 2,700 | 100% | 0 | 135 |
| | SUBTOTAL | 258,563 | 258,563 | 0 | 0 | 258,563 | 100% | 0 | 8,731 |

**OVERHEAD DOOR**

| | | C | D | E | F | G | (G/C) | H | RETAINAGE 0% |
|---|---|---|---|---|---|---|---|---|---|
| | SUBTOTAL | 20,216 | 20,216 | 0 | 0 | 20,216 | 100% | 0 | 0 |

**BLINDS- SUN CONTROL**

| | | C | D | E | F | G | (G/C) | H | RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| | SUBTOTAL - Blinds | 123,900 | 123,900 | 0 | 0 | 123,900 | 100% | 0 | 6,195 |

**ELEVATORS - KONE**

| | | C | D | E | F | G | (G/C) | H | RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| | SUBTOTAL - Elevators | 538,940 | 538,940 | 0 | 0 | 538,940 | 100% | 0 | 53,894 |
| | Cabs (also part of CO 4) | 60,000 | 44,000 | 0 | 0 | 44,000 | 73% | 16,000 | 4,400 |
| | CO 4 - Cab Finishes | 16,730 | 16,730 | 0 | 0 | 16,730 | 100% | 0 | 1,673 |
| | CO - Build Cabs on-site | 14,409 | 14,409 | 0 | 0 | 14,409 | 100% | 0 | 1,441 |
| | Elevator Operator Time | 9,468 | 9,468 | 0 | 0 | 9,468 | 100% | 0 | 947 |
| | Elevator Door Etching | 18,052 | | 0 | 0 | | 0% | 18,052 | 0 |
| | SUBTOTAL - Cabs | 118,659 | 84,607 | 0 | 0 | 84,607 | 71% | 34,052 | 8,461 |
| | Misc Invoices | 41,060 | 41,060 | 0 | 0 | 41,060 | 100% | 0 | 0 |
| | TOTAL | 698,659 | 664,607 | 0 | 0 | 664,607 | 95% | 34,052 | 62,355 |

**EXHIBIT 12**

## SPRINKLER - CML FIRE PROTECTION

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D>E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | H % (G/C) | BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | 1,065,940 | 1,065,940 | 0 | 0 | 1,065,940 | 100% | 0 | 50,718 |

## PLUMBING - MAGNOLIA

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D>E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | H % (G/C) | BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Supervision | 120,000 | 120,000 | 0 | 0 | 120,000 | 100% | 0 | 6,000 |
| 2 | Layout | 215,125 | 215,125 | 0 | 0 | 215,125 | 100% | 0 | 10,756 |
| 3 | Storm & Sanitary Groundworks | 65,231 | 65,231 | 0 | 0 | 65,231 | 100% | 0 | 3,262 |
| 4 | Fire & Domestic Water | 27,758 | 27,758 | 0 | 0 | 27,758 | 100% | 0 | 1,388 |
| 5 | Storm Waste Vent Tubs Carriers & Drains | 1,508,520 | 1,508,520 | 0 | 0 | 1,508,520 | 100% | 0 | 75,426 |
| 6 | Gas Piping | 347,231 | 347,231 | 0 | 0 | 347,231 | 100% | 0 | 17,362 |
| 7 | Water Piping & Diverters | 1,387,605 | 1,387,605 | 0 | 0 | 1,387,605 | 100% | 0 | 69,380 |
| 8 | CAD Drawings | 42,450 | 42,450 | 0 | 0 | 42,450 | 100% | 0 | 2,123 |
| 9 | Plumbing Fixtures, Water Heaters, & Pumps | 1,372,499 | 1,372,499 | 0 | 0 | 1,372,499 | 100% | 0 | 68,625 |
| 10 | Insulation | 347,487 | 347,487 | 0 | 0 | 347,487 | 100% | 0 | 17,374 |
| 11 | Mobilization, Tools, Hone & Trailer (Design) | 20,246 | 20,246 | 0 | 0 | 20,246 | 100% | 0 | 1,012 |
| 12 | Bonds | 55,158 | 55,158 | 0 | 0 | 55,158 | 100% | 0 | 2,758 |
| 13 | Permits | 51,845 | 51,845 | 0 | 0 | 51,845 | 100% | 0 | 2,592 |
| 14 | Water Treatment & Sterilization | 9,900 | 9,900 | 0 | 0 | 9,900 | 100% | 0 | 495 |
| 15 | Charge Water Heaters, Add Drains | (112,204) | (112,204) | 0 | 0 | (112,204) | 100% | 0 | (5,610) |
| | Revised Sump Basin | 4,615 | 4,615 | 0 | 0 | 4,615 | 100% | 0 | 231 |
| | Delete Mixing Valves | (24,864) | (24,864) | 0 | 0 | (24,864) | 100% | 0 | (1,243) |
| | Shower Pan Revision | (52,056) | (52,056) | 0 | 0 | (52,056) | 100% | 0 | (2,603) |
| CO 21 | Adde elevator drain | 2,092 | 2,092 | 0 | 0 | 2,092 | 100% | 0 | 105 |
| | Misc. Work Tickets | 17,979 | 17,979 | 0 | 0 | 17,979 | 100% | 0 | 899 |
| | SUBTOTAL | 5,406,617 | 5,406,617 | 0 | 0 | 5,406,617 | 100% | 0 | 270,331 |
| | Misc Invoices | 230,839 | 230,839 | 0 | 0 | 230,839 | 100% | 0 | |
| | TOTAL | 5,637,456 | 5,637,456 | 0 | 0 | 5,637,456 | 100% | 0 | 270,331 |

## MECHANICAL - WOODLAWN

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D>E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | H % (G/C) | BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mobilization | 50,000 | 50,000 | 0 | 0 | 50,000 | 100% | 0 | 2,500 |
| 2 | Bond | 40,128 | 40,128 | 0 | 0 | 40,128 | 100% | 0 | 2,006 |
| 3 | Submittals | 50,000 | 50,000 | 0 | 0 | 50,000 | 100% | 0 | 2,500 |
| 4 | Permit | 25,000 | 25,000 | 0 | 0 | 25,000 | 100% | 0 | 1,250 |
| 5 | Coordination Drawings | 50,000 | 50,000 | 0 | 0 | 50,000 | 100% | 0 | 2,500 |
| 6 | Warranty | 10,000 | 5,000 | 0 | 0 | 5,000 | 50% | 5,000 | 250 |
| 7 | Startup O&M | 10,000 | 10,000 | 0 | 0 | 10,000 | 100% | 0 | 500 |
| 8 | Piping | 40,000 | 40,000 | 0 | 0 | 40,000 | 100% | 0 | 2,000 |
| 9 | Starters | 20,000 | 20,000 | 0 | 0 | 20,000 | 100% | 0 | 1,000 |
| 10 | Testing, Adjusting, Balancing | 50,000 | 37,500 | 0 | 0 | 37,500 | 75% | 12,500 | 1,875 |
| 11 | Sheet Metal (see detail) | 1,191,000 | 1,191,000 | 0 | 0 | 1,191,000 | 100% | 0 | 59,550 |
| 12 | Automatic Temperature Controls | 375,000 | 370,000 | 0 | 0 | 370,000 | 99% | 5,000 | 18,500 |
| 13 | Insulation | 35,000 | 35,000 | 0 | 0 | 35,000 | 100% | 0 | 1,750 |
| 14 | PVF (Pipes, Valves, Fittings) (see detail) | 1,100,000 | 1,100,000 | 0 | 0 | 1,100,000 | 100% | 0 | 55,000 |

MC000014203

EXHIBIT 12

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 15 | Heat Pump | 300,000 | 300,000 | 0 | 0 | 300,000 | 100% | 0 | 15,000 |
| 16 | Cooling Tower | 140,000 | 140,000 | 0 | 0 | 140,000 | 100% | 0 | 7,000 |
| 17 | Pump | 40,000 | 40,000 | 0 | 0 | 40,000 | 100% | 0 | 2,000 |
| 18 | Roof Top Unit | 100,000 | 100,000 | 0 | 0 | 100,000 | 100% | 0 | 5,000 |
| 19 | Boiler | 50,000 | 50,000 | 0 | 0 | 50,000 | 100% | 0 | 2,500 |
| 20 | Fans | 280,000 | 280,000 | 0 | 0 | 280,000 | 100% | 0 | 14,000 |
| 21 | Fuel Oil | 50,000 | 50,000 | 0 | 0 | 50,000 | 100% | 0 | 2,500 |
| 22 | Water Treatment | 15,000 | 15,000 | 0 | 0 | 15,000 | 100% | 0 | 750 |
| CO | Misc Revisions | 26,000 | 26,000 | 0 | 0 | 26,000 | 100% | 0 | 1,300 |
| | CO 21 - Elevator HVAC | 15,413 | 15,413 | 0 | 0 | 15,413 | 100% | 0 | 771 |
| | CO 24 - Time Clocks | 64,508 | 6,307 | 22,600 | 0 | 28,907 | 45% | 35,601 | 1,445 |
| | SUBTOTAL | 4,127,049 | 4,046,348 | 22,600 | 0 | 4,068,948 | 99% | 58,101 | 203,447 |
| | Misc Invoices | 202,175 | 202,175 | 0 | 0 | 202,175 | 100% | 0 | 0 |
| | TOTAL | 4,329,224 | 4,248,523 | 22,600 | 0 | 4,271,123 | 99% | 58,101 | 203,447 |

_(handwritten note near CO rows: 820 15 426)_

ELECTRICAL - PEL-BERN

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mobilization | 50,205 | 50,205 | 0 | 0 | 50,205 | 100% | 0 | 2,510 |
| 2 | Bond | 36,795 | 36,795 | 0 | 0 | 36,795 | 100% | 0 | 1,840 |
| 3 | Temporary Power | 43,724 | 43,724 | 0 | 0 | 43,724 | 100% | 0 | 2,186 |
| 4 | Permits | 41,276 | 41,276 | 0 | 0 | 41,276 | 100% | 0 | 2,064 |
| 5 | Lightning Protection Labor | 18,000 | 9,000 | 0 | 0 | 9,000 | 50% | 9,000 | 450 |
| 6 | Lightning Protection Material | 33,000 | 31,918 | 0 | 0 | 31,918 | 97% | 1,082 | 1,596 |
| 7 | Low Voltage Switchboard Labor | 130,000 | 130,000 | 0 | 0 | 130,000 | 100% | 0 | 6,500 |
| 8 | Low Voltage Switchboard Material | 220,000 | 220,000 | 0 | 0 | 220,000 | 100% | 0 | 11,000 |
| 9 | Feeder Conduit Labor | 90,300 | 90,300 | 0 | 0 | 90,300 | 100% | 0 | 4,515 |
| 10 | Feeder Conduit Material | 129,700 | 129,700 | 0 | 0 | 129,700 | 100% | 0 | 6,485 |
| 11 | Branch Circuit Core & Shell Rough-in Material | 160,000 | 160,000 | 0 | 0 | 160,000 | 100% | 0 | 8,000 |
| 12 | Branch Circuit Core & Shell Rough-in Labor | 81,000 | 81,000 | 0 | 0 | 81,000 | 100% | 0 | 4,050 |
| 13 | Branch Decks Rough-in Material | 230,000 | 230,000 | 0 | 0 | 230,000 | 100% | 0 | 11,500 |
| 14 | Branch Decks Rough-in Labor | 260,000 | 260,000 | 0 | 0 | 260,000 | 100% | 0 | 13,000 |
| 15 | Branch Wire Core & Shell Material | 162,000 | 162,000 | 0 | 0 | 162,000 | 100% | 0 | 8,100 |
| 16 | Branch Wire Core & Shell Labor | 160,000 | 160,000 | 0 | 0 | 160,000 | 100% | 0 | 8,000 |
| 17 | Branch Decks Wire Material | 62,000 | 62,000 | 0 | 0 | 62,000 | 100% | 0 | 3,100 |
| 18 | Branch Decks Wire Labor | 133,000 | 133,000 | 0 | 0 | 133,000 | 100% | 0 | 6,650 |
| 19 | Branch Circuit Rough-in Apt Material | 83,000 | 83,000 | 0 | 0 | 83,000 | 100% | 0 | 4,150 |
| 20 | Branch Circuit Rough-in Apt Labor | 850,000 | 850,000 | 0 | 0 | 850,000 | 100% | 0 | 42,500 |
| 21 | Feeder Cable Wire Material (Apt MC Cable) | 410,000 | 410,000 | 0 | 0 | 410,000 | 100% | 0 | 20,500 |
| 22 | Feeder Cable Wire Labor | 310,000 | 310,000 | 0 | 0 | 310,000 | 100% | 0 | 15,500 |
| 23 | Generator and ATS Material | 61,000 | 61,000 | 0 | 0 | 61,000 | 100% | 0 | 3,050 |
| 24 | Generator and ATS Labor | 26,500 | 26,500 | 0 | 0 | 26,500 | 100% | 0 | 1,325 |
| 25 | Trim-out Wiring Devices Core & Shell Material | 21,000 | 21,000 | 0 | 0 | 21,000 | 100% | 0 | 1,050 |
| 26 | Trim-out Wiring Devices Core & Shell Labor | 54,000 | 54,000 | 0 | 0 | 54,000 | 100% | 0 | 2,700 |
| 27 | Trim-out Wiring Devices Apartments Material | 31,000 | 31,000 | 0 | 0 | 31,000 | 100% | 0 | 1,550 |
| 28 | Trim-out Wiring Devices Apartments Labor | 104,000 | 104,000 | 0 | 0 | 104,000 | 100% | 0 | 5,200 |
| 29 | Light Fixtures and Lamps Material | 650,000 | 650,000 | 0 | 0 | 650,000 | 100% | 0 | 32,500 |
| 30 | Light Fixtures and Lamps Labor | 213,000 | 213,000 | 0 | 0 | 213,000 | 100% | 0 | 10,650 |

MC000014204

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D + E + F) | % (G/C) | H BALANCE TO FINISH (C - G) | I RETAINAGE 10% |
|---|---|---|---|---|---|---|---|---|---|
| 31 | Voice and Data / CATV Material | 105,000 | 105,000 | 0 | 0 | 105,000 | 100% | 0 | 5,250 |
| 32 | Voice and Data / CATV Labor | 71,000 | 71,000 | 0 | 0 | 71,000 | 100% | 0 | 3,550 |
| 33 | Life Safety - Fire Alarm Material | 218,000 | 218,000 | 0 | 0 | 218,000 | 100% | 0 | 10,500 |
| 34 | Life Safety - Fire Alarm Labor | 55,000 | 55,000 | 0 | 0 | 55,000 | 100% | 0 | 2,750 |
| 35 | Mech Connections Core & Shell Material | 37,593 | 37,593 | 0 | 0 | 37,593 | 100% | 0 | 1,880 |
| 36 | Mech Connections Core & Shell Labor | 61,594 | 61,594 | 0 | 0 | 61,594 | 100% | 0 | 3,080 |
| CO | Lights VE | (29,917) | (29,917) | 0 | 0 | (29,917) | 100% | 0 | (1,496) |
| CO | Wire Size | 40,000 | 40,000 | 0 | 0 | 40,000 | 100% | 0 | 2,000 |
| CO | Added Devices, Lights, Etc | 28,430 | 28,430 | 0 | 0 | 28,430 | 100% | 0 | 1,422 |
| CO 13 | EMR Added Smoke Detecors | 2,961 | 2,961 | 0 | 0 | 2,961 | 100% | 0 | 148 |
| CO 18 | Streetlights | 75,000 | 67,500 | 0 | 0 | 67,500 | 90% | 7,500 | 3,375 |
|  | Elevator HVAC - Added Lights | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0 |
| CO 22 | Bathroom Lights | 46,978 | 46,978 | 0 | 0 | 46,978 | 100% | 0 | 2,349 |
|  | SUBTOTAL | 5,566,139 | 5,548,557 | 0 | 0 | 5,548,557 | 100% | 17,582 | 277,428 |
|  | Misc Invoices | 225,000 | 225,000 | 0 | 0 | 225,000 | 100% | 0 | 0 |
|  | TOTAL | 5,791,139 | 5,773,557 | 0 | 0 | 5,773,557 | 100% | 17,582 | 277,428 |

MC000014205

EXHIBIT 12

GENERAL CONTRACTOR
(PARTIAL)

RELEASE OF LIEN AND WAIVER OF CLAIM (PARTIAL)

| | | |
|---|---|---|
| TO: | NAME: | Madrigal Lofts, LLC<br>By: MVP Condominiums Holdings LLC<br>c/o QDC Development Services of Washington, LLC<br>Washington, D.C. 20001 |
| | ADDRESS: | 1001 G Street, N.W.<br>Washington, DC 20001 |
| FROM | NAME: | Foulger Pratt Madrigal, LLC |
| | ADDRESS: | 9600 Blackwell Road, Suite 200<br>Rockville, Maryland 20850 |
| | RE: | Agreement Between General Contractor Foulger Pratt Madrigal,<br>LLC for Madrigal Lofts, LLC (the "Project"), (the "Agreement"). |

The undersigned General Contractor, conditioned only upon payment in the sum of **Fifty One Thousand Two Hundred Ten and 00/100 Dollars ($51,210.00)** to be made to General Contractor by the Owner in payment for the General Contractor's contemporaneous Application for Payment/Cost Certification (No.27), making total payments to the General Contractor to date, inclusive of the current payment and all prior payment of Sixty Million Eight Hundred Ninety Six Thousand Six Hundred Ninety Two and 00/100 ($60,896,692.00) , hereby releases and waives any and all mechanics', materialman's or like lien, and all rights to file any such lien now or in the future, against the referenced Project and real property which is the subject of the Agreement, for all of the Work performed or furnished and materials and equipment supplied by the General Contractor pursuant to the Agreement as of and including the last day of the month of General Contractor's current Application for Payment/Cost Certification (No.27) for which payment is being made by the Owner; and

Hereby agrees to promptly pay and release of record all mechanics', materialman's and like liens filed by others in connection with the Work covered by the Agreement and this Partial Release of Lien and Waiver of Claim, which may now or in the future affect the referenced Project and said real property (General Contractor agrees that the obligation is and shall be specifically enforceable), and to defend and indemnify and save the Owner harmless from any liability, damages, loss or expense because of any such liens or the enforcement or release thereof; and

Hereby waives and releases all actions, debts, claims and demands against Owner on account of all work, services, equipment and materials performed and furnished under the Agreement as of and including the last day of the month of General Contractor's current Application for Payment/Cost Certification for which is being paid, in connection with the construction of the Project and arising under or relating to the Agreement (except change orders for which payment has not been made, retainage, and those claims which have been submitted to the Owner in strict compliance with the requirements of the Agreement); and

MC000014206

EXHIBIT 12

Hereby agrees that all references herein to the Owner shall be deemed to include the individual Owners and the Owner's principals, partners, stockholders, directors, officers, employees, agents, mortgage lenders for the Project, attorneys, representatives, successors and assigns.

GENERAL CONTRACTORS:
FP Madrigal, LLC

Date: 3/27/08

By: _____ (SEAL)
Carolyn Stealy
Title:  Controller

In testimony whereof, the said party of the first part has on this 27th day of March 2008, caused these presents to be signed by _____ its _____ and attested by its secretary, and its corporate seal to be affixed and does hereby appoint ____ _____its true and lawful attorney in fact to acknowledge and deliver these presents as its act and deed.

GENERAL CONTRACTOR:

ATTEST:

_____

By: _____ (SEAL)

_____
,Secretary

Title: _____

[Corporate Seal]

I, _____ Notary Public in and for the jurisdiction aforesaid, do hereby certify that _____, who is personally well known to me as the person named in the foregoing Release of Lien and Waiver of Claim (Partial), bearing date on the 27, day of March, 200 8, personally appeared before me in said jurisdiction and as (title of officer) Controller of Douglas-Pratt and by virtue of the power vested in him by said Release of Lien and Waiver of Claim (Partial), acknowledged the same to be the act and deed of _____.

Given under my hand and seal this 27 day of March, 200 8.

_____
Notary Public

[Notarial Seal]

My Commission Expires: 4-01-09

MC000014207